George L. MOTHERSHED,
Plaintiff—Appellant,

v.

State of OKLAHOMA, ex rel. OKLAHOMA BAR ASSOCIATION,
Defendant—Appellee.

No. 11–6329.

United States Court of Appeals,
Tenth Circuit.

Feb. 29, 2012.

George L. Mothershed, Glendale, AZ, pro se.

Before LUCERO, O'BRIEN, and MATHESON, Circuit Judges.

## ORDER AND JUDGMENT[*]

CARLOS F. LUCERO, Circuit Judge.

George Mothershed appeals the denial of his motion to overturn a final judgment under Fed.R.Civ.P. 60(b). Exercising jurisdiction under 28 U.S.C. § 1291, we affirm.

### I

Mothershed sued the State of Oklahoma in federal court seeking to vacate and set aside a state court order disbarring him from the practice of law. His initial action was dismissed under the *Rooker–Feldman* doctrine, which bars consideration of "a complaint filed in a federal district court that seeks review and reversal of a state-court judgment." *Erlandson v. Northglenn Mun. Court,* 528 F.3d 785, 789 (10th Cir.2008); *see also Rooker v. Fid. Trust Co.,* 263 U.S. 413, 44 S.Ct. 149, 68 L.Ed. 362 (1923); *D.C. Court of Appeals v. Feldman,* 460 U.S. 462, 103 S.Ct. 1303, 75 L.Ed.2d 206 (1983). Mothershed then filed a second complaint seeking the same relief coupled with a number of federal constitutional claims. Once again, the case was dismissed for lack of jurisdiction un-

der *Rooker–Feldman* because the constitutional claims were "inextricably intertwined" with the disbarment order. *See PJ ex rel. Jensen v. Wagner,* 603 F.3d 1182, 1193 (10th Cir.2010) (quotation omitted). We affirmed on appeal, *see Mothershed v. Okla. ex rel. Okla. Bar Ass'n,* 390 Fed.Appx. 779 (10th Cir.2010) (unpublished), and the Supreme Court denied certiorari, —— U.S. ——, 131 S.Ct. 664, 178 L.Ed.2d 496.

After failing in federal court, Mothershed filed a complaint with the Oklahoma Supreme Court seeking to vacate his disbarment, but was denied relief. *State ex rel. Okla. Bar Ass'n v. Mothershed,* 264 P.3d 1197 (Okla.2011). Mothershed then returned to federal court in an unsuccessful attempt to reopen his previously dismissed case under Fed.R.Civ.P. 60(b) and 59(e). Mothershed now appeals the district court's denial of his Rule 60(b) motion.

### II

"We review for abuse of discretion a district court's denial of a Rule 60(b) motion, keeping in mind that Rule 60(b) relief is extraordinary and may only be granted in exceptional circumstances." *Dronsejko v. Thornton,* 632 F.3d 658, 664 (10th Cir. 2011) (quotation omitted).

On appeal, Mothershed raises a plethora of issues premised on the theory that he is permitted to pursue remedies in a federal forum because he filed an *England* reservation in state court after his federal claims were dismissed on *Rooker–Feldman* grounds. *See England v. La. Bd. of Med. Examiners,* 375 U.S. 411, 420–422, 84 S.Ct. 461, 11 L.Ed.2d 440 (1964). Specif-

---

[*] The case is unanimously ordered submitted without oral argument pursuant to Fed. R.App. P. 34(a)(2) and 10th Cir. R. 34.1(G). This order and judgment is not binding precedent, except under the doctrines of law of the case, res judicata, and collateral estoppel. The court generally disfavors the citation of orders and judgments; nevertheless, an order and judgment may be cited under the terms and conditions of 10th Cir. R. 32.1.

ically, he asserts that the *England* reservation ripened his right to seek relief in federal court once his state law claims were adjudicated by the Oklahoma Supreme Court. We disagree.

Mothershed advanced his *England* claims in the first appeal. We concluded that *England* and its progeny "concern the doctrine of abstention—not subject matter jurisdiction." *Mothershed*, 390 Fed.Appx. 779, 780 n. 2; *see also Bernardsville Quarry v. Bernardsville*, 929 F.2d 927, 929 (3d Cir.1991) ("[A]n *England* reservation only applies where the district court abstains."). In so holding we rejected the argument that *England* was applicable to this case, which was properly dismissed for lack of jurisdiction under *Rooker–Feldman*. This determination controls our analysis under the law of the case doctrine. *McIlravy v. Kerr–McGee Coal Corp.*, 204 F.3d 1031, 1034 (10th Cir.2000) ("The law of the case doctrine posits that when a court decides upon a rule of law, that decision should continue to govern the same issues in subsequent stages in the same case.")[1] Because we have already determined that *England* has no application to this action, the district court acted within its discretion in denying Mothershed's *England*-based Rule 60(b) motion.

## III

We **AFFIRM** the district court's denial of Mothershed's 60(b) motion and **DENY** his motion to expedite.

---

1. Although there are exceptions to this doctrine, *see id.*, none apply here.